Shawn M. Lindsay
shawn@jurislawyer.com
Daniel J. Nichols
dan@jurislawyer.com
JurisLaw LLP
Three Centerpointe Drive, Suite 160
Lake Oswego, OR 97035
Telephone: (503) 968-1475

 *Attorneys for Eyre Plaintiffs*

IN THE UNITED STATES DISTRICT COURT

FOR THE DISTRICT OF OREGON

PENDLETON DIVISION

| | |
|---|---|
| OREGON FIREARMS FEDERATION, INC., et al., | Case No. 2:22-cv-01815-IM *(Lead Case)*<br>Case No. 3:22-cv-01859-IM *(Trailing Case)* |
| Plaintiffs, | Case No. 3:22-cv-01862-IM *(Trailing Case)*<br>Case No. 3:22-cv-01869-IM *(Trailing Case)* |
| v. | |
| TINA KOTEK, et al., | |
| Defendants, | CONSOLIDATED CASES |
| and | **THIRD AMENDED JOINT EXHIBIT** |
| OREGON ALLIANCE FOR GUN SAFETY, | **LIST** |
| Intervenor-Defendant. | |
| MARK FITZ, et al., | |
| Plaintiffs, | |
| v. | |
| ELLEN F. ROSENBLUM, et al., | |
| Defendants. | |
| KATERINA B. EYRE, et al., | |
| Plaintiffs, | |
| v. | |
| ELLEN F. ROSENBLUM, et al., | |
| Defendants. | |
| and | |
| OREGON ALLIANCE FOR GUN SAFETY, | |

THIRD AMENDED JOINT EXHIBIT LIST                                          1

|  |
|---|
| Intervenor-Defendant. |

DANIEL AZZOPARDI, et al.,

                        Plaintiffs,

      v.

ELLEN F. ROSENBLUM, et al.,

                        Defendants.

The parties submit the following second amended joint exhibit list and objections:

| PLAINTIFFS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| **No.** | **Description** | **Stipulated[1]** | **Defendants' Objection(s)** | **Pre-admit.** *(Court Use Only)* | **Ident.** *(Court Use Only)* | **Admit.** *(Court Use Only)* |
| 1. | Text of Measure 114 (Plaintiffs' Dep. Ex. 7) | All purposes | | | | X |
| 2. | Patent No. 27,393 (1860) | All purposes | | | | X |
| 3. | Patent No. 30,446 (1860) | All purposes | | | | X |
| 4. | News from Washington, The New York Times (1864) | All purposes | | | | X |
| 5. | Patent No. 55,012 (1866) | All purposes | | | | X |
| 6. | Patent No. 57,808 (1866) | All purposes | | | | X |

---

[1] All parties stipulate to the authenticity of all exhibits unless stated otherwise in the Objections.

| PLAINTIFFS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated[1] | Defendants' Objection(s) | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 7. | Hearings Before the Committee on Ways and Means House of Representatives, 73rd Congress, H.R. 9066 (1934) | All purposes | | | | X |
| 8. | Rebels & Loyalists: The Revolutionary Soldier in Philadelphia, Katcher (1976) (Photos only) | Admissible (Photos only) | FRE 802 (hearsay) as to text. | | | X |
| 9. | Withdrawn | N/A | N/A | | | |
| 10. | Withdrawn | N/A | N/A | | | |
| 11. | Withdrawn | N/A | N/A | | | |
| 12. | Withdrawn | N/A | N/A | | | |
| 13. | Withdrawn | N/A | N/A | | | |
| 14. | Withdrawn | N/A | N/A | | | |
| 15. | Withdrawn | N/A | N/A | | | |

THIRD AMENDED JOINT EXHIBIT LIST

| PLAINTIFFS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated[1] | Defendants' Objection(s) | Pre-admit. (*Court Use Only*) | Ident. (*Court Use Only*) | Admit. (*Court Use Only*) |
| 16. | Legislative Fact Exhibit[2] | | | | | |
| 17. | Withdrawn | N/A | N/A | | | |
| 18. | Withdrawn | N/A | N/A | | | |
| 19. | Withdrawn | N/A | N/A | | | |
| 20. | Withdrawn | N/A | N/A | | | |
| 21. | Withdrawn | N/A | N/A | | | |
| 22. | Withdrawn | N/A | N/A | | | |
| 23. | Withdrawn | N/A | N/A | | | |
| 24. | Withdrawn | N/A | N/A | | | |
| 25. | Withdrawn | N/A | N/A | | | |
| 26. | Withdrawn | N/A | N/A | | | |

---

[2] On June 2, 2023, the Court ordered Plaintiffs to separately list legislative fact exhibits. See Dkt. 236. Plaintiffs will separately provide a legislative fact exhibit list with Defendants' stipulations or objections to those exhibits.

| PLAINTIFFS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated[1] | Defendants' Objection(s) | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 27. | Withdrawn | N/A | N/A | | | |
| 28. | Withdrawn | N/A | N/A | | | |
| 29. | Withdrawn | N/A | N/A | | | |
| 30. | Legislative Fact Exhibit | | | | | |
| 31. | State and Federal Disqualifiers for Firearms Purchases in the State of Oregon, OSP (Jan. 24, 2019) | All purposes | Excluded (FRE 402) See Dkt. 234, 235 | | | |
| 32. | Withdrawn – demonstrative only | N/A | N/A | | | |
| 33. | Firearm Production in the United States, NSSF (2020) (may be offered as learned treatise under FRE 803(18)) | | FRE 802 (hearsay) | | | X |
| 34. | 2018 Annual Firearms Manufacturing and Export Report, US DOJ, US ATF | All Purposes | | | | X |
| 35. | 2019 Annual Firearms Manufacturing and Export Report, US DOJ, US ATF | All Purposes | | | | X |
| 36. | 2020 Annual Firearms Manufacturing and Export Report, US DOJ, US ATF | All Purposes | | | | X |
| 37. | 2021 Annual Firearms Manufacturing and Export Report, US DOJ, US ATF | All Purposes | | | | X |

| PLAINTIFFS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated[1] | Defendants' Objection(s) | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 38. | 2018 FICS Program Overview, OSP (OREGON000756) | | Excluded (FRE 402) See Dkt. 234, 235 (Case 1:22-cv-01815) | | | |
| 39. | 2019 FICS Program Overview, OSP (OREGON000771) | | Excluded (FRE 402) See Dkt. 234, 235 | | | |
| 40. | 2020 FICS Program Overview, OSP (OREGON000786) | | Excluded (FRE 402) See Dkt. 234, 235 | | | |
| 41. | 2021 FICS Program Overview, OSP (OREGON000801) | | Excluded (FRE 402) See Dkt. 234, 235 | | | |
| 42. | Firearms Commerce in the United States, Annual Statistical Update 2021, US DOJ, US ATF | All Purposes | | | | X |
| 43. | Withdrawn | N/A | N/A | | | |
| 44. | Withdrawn | N/A | N/A | | | |
| 45. | Withdrawn | N/A | | | | |
| 46. | Legislative Fact Exhibit | | | | | |
| 47. | Withdrawn | N/A | N/A | | | |

| PLAINTIFFS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated[1] | Defendants' Objection(s) | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 48. | Withdrawn | N/A | N/A | | | |
| 49. | Withdrawn | N/A | N/A | | | |
| 50. | Withdrawn | N/A | N/A | | | |
| 51. | Withdrawn | N/A | N/A | | | |
| 52. | Withdrawn | N/A | N/A | | | |
| 53. | Withdrawn | N/A | N/A | | | |

| \<br>PLAINTIFFS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated[1] | Defendants' Objection(s) | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 54. | Withdrawn | N/A | N/A | | | |
| 55. | Withdrawn | N/A | N/A | | | |
| 56. | Wikipedia page for "Magazine (firearms)", https://en.wikipedia.org/wiki/Magazine_(firearms) Ex. 7 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB)[3] 00242-249 (Photos only) | Admissible (Photos only) | FRE 802 (hearsay) as to text. | | | X |
| 57. | Pages 33-36 of NRA Guide to the Basics of Pistol Shooting (2d ed. 2009) Ex. 8 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00250-255 (Photos only) | Admissible (Photos only) | FRE 802 (hearsay) as to text. | | | X |
| 58. | Pages 22-36 of John Malloy, Complete Guide to Guns & Shooting (DBI Books, Inc. 1995) Ex. 9 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00256-273 | All Purposes | | | | X |

---

[3] Exhibits to the Declaration of Anna K. Barvir in Support of Plaintiffs' Motion for Summary Judgment or, Alternatively, Partial Summary Judgment, *Virginia Duncan, et al. v. Xavier Becerra, et al.*, Case No. 3:17-cv-01017- BEN-JLB, ECF 50-8, et seq. (USDC-SD CA Mar. 5, 2018).

| | | | | | | |
|---|---|---|---|---|---|---|
| **PLAINTIFFS' EXHIBITS** | | | | | | |
| **No.** | **Description** | **Stipulated[1]** | **Defendants' Objection(s)** | **Pre-admit. (Court Use Only)** | **Ident. (Court Use Only)** | **Admit. (Court Use Only)** |
| 59. | Pages 95-99 of John Malloy, Complete Guide to Guns & Shooting (DBI Books, Inc. 1995) Ex. 10 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00281-288 | All Purposes | | | | X |
| 60. | Withdrawn | N/A | N/A | | | |
| 61. | Pages 168-70 of Lewis Winant, Firearms Curiosa (2009) (1st pub. 1954) Ex. 13 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00334-339 | All purposes | | | | X |
| 62. | 16-Shot Wheel Lock, Am.'s 1st Freedom (May 10, 2014) Ex. 14 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB)00340-342 (Photos only) | Admissible (Photos only) | FRE 802 (hearsay) as to text. | | | X |
| 63. | Withdrawn | N/A | N/A | | | |
| 64. | Withdrawn | N/A | N/A | | | |
| 65. | Ex. 18 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) Pages 69-70 of John Plaster, The History of Sniping and Sharpshooting (2008) Ex. 17 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00386-390 (Photos only) | Admissible (Photos only) | FRE 802 (hearsay) as to text. | | | X |

THIRD AMENDED JOINT EXHIBIT LIST                    9

| No. | Description | Stipulated[1] | Defendants' Objection(s) | Pre-admit. (Court Use Only) | Ident. (Court Use Only) | Admit. (Court Use Only) |
|---|---|---|---|---|---|---|
| | **PLAINTIFFS' EXHIBITS** | | | | | |
| 66. | Withdrawn | N/A | N/A | | | |
| 67. | Wikipedia page for "Girandoni Air Rifle", https://en.wikipedia.org/wiki/Girandoni_air_rifle Ex. 20 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00402-405 (Photos only) | Admissible (Photos only) | FRE 802 (hearsay) as to text. | | | X |
| 68. | Page 683 of Norm Flayderman, Flayderman's Guide to Antique American Firearms and Their Values (9th ed. 2007) Ex. 21 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00406-409 | All Purposes | | | | X |
| 69. | Page 33 of Jim Supica, Doug Wicklund & Philip Shreier, Treasures of the NRA National Firearms Museum (2013) Ex. 22 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00410-413 (Photos only) | Admissible (Photos only) | FRE 802 (hearsay) as to text. | | | X |

| No. | Description | Stipulated[1] | Defendants' Objection(s) | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
|---|---|---|---|---|---|---|
| | **PLAINTIFFS' EXHIBITS** | | | | | |
| 70. | Pages 16, 148-49 and 167 of Jack Dunlap, American British and Continental Pepperbox Firearms (1964) Ex. 23 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00414-420 | All purposes | | | | X |
| 71. | Pages 249-50 of Lewis Winant, Firearms Curiosa (2009) (1st pub. 1954) Ex. 24 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00421-425 | All Purposes | | | | X |
| 72. | Withdrawn | N/A | N/A | | | |
| 73. | Pages 711, 713, and 716 of Norm Flayderman, Flayderman's Guide to Antique American Firearms and Their Values (9th ed. 2007) Ex. 26 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00429-434 | All Purposes | | | | X |

| PLAINTIFFS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated[1] | Defendants' Objection(s) | Pre-admit. (*Court Use Only*) | Ident. (*Court Use Only*) | Admit. (*Court Use Only*) |
| 74. | Pages 9-17, 19-44 of Harold F. Williamson, Winchester: The Gun That Won the West (1952)<br>Ex. 27 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00442-479 | All Purposes | | | | X |
| 75. | Pages 303-06 of Norm Flayderman, Flayderman's Guide to Antique American Firearms and Their Values (9th ed. 2007)<br>Ex. 28 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00480-486 | All Purposes | | | | X |
| 76. | Withdrawn | | | | | |
| 77. | Page 49 of Harold F. Williamson, Winchester: The Gun That Won the West (1952)<br>Ex. 30 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00498-501 | All purposes | | | | X |

| No. | Description | Stipulated[1] | Defendants' Objection(s) | Pre-admit. (*Court Use Only*) | Ident. (*Court Use Only*) | Admit. (*Court Use Only*) |
|---|---|---|---|---|---|---|
| | **PLAINTIFFS' EXHIBITS** | | | | | |
| 78. | Pages 11 and 22-35 of R.L. Wilson, Winchester: An American Legend (1991) Ex. 31 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00509-526 | All purposes | | | | X |
| 79. | Pages 116-29 of Louis A. Garavaglia & Charles G. Worman, Firearms of the American West (1985) Ex. 32 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00527-543 | All purposes | | | | X |
| 80. | Pages 307-12 of Norm Flayderman, Flayderman's Guide to Antique American Firearms and Their Values (9th ed. 2007) Ex. 33 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00551-559 | All Purposes | | | | X |
| 81. | Pages 137, 1240-41 of the 2014 Standard Catalogue of Firearms (Jerry Lee ed. 2013) Ex. 34 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00560-565 | All Purposes | | | | X |
| 82. | Withdrawn | N/A | N/A | | | |

| PLAINTIFFS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated[1] | Defendants' Objection(s) | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 83. | Pages 122-23 of Norm Flayderman, Flayderman's Guide to Antique American Firearms and Their Values (9th ed. 2007) Ex. 36 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00571-575 | All Purposes | | | | X |
| 84. | Pages 60-63, 67-71, 204-208, 244-45 Lewis Winant, Firearms Curiosa (2009) (1st pub. 1954) Ex. 37 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00576-594 | All Purposes | | | | X |
| 85. | Pages 708-09 of the 2014 Standard Catalog of Firearms Ex. 38 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00595-599 | All Purposes | | | | X |
| 86. | Pages 23, 30-32, 38-39, 54-55, and 272 of John W. Breathed, Jr. & Joseph J. Schroeder, Jr., System Mauser: A Pictorial History of the Model 1896 Self-Loading Pistol (1967) Ex. 39 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00600-611 | All Purposes | | | | X |

| | PLAINTIFFS' EXHIBITS | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated[1] | Defendants' Objection(s) | Pre-admit. (*Court Use Only*) | Ident. (*Court Use Only*) | Admit. (*Court Use Only*) |
| 87. | Withdrawn | N/A | N/A | | | |
| 88. | Pages 191-92 of Jim Perkins, American Boys Rifles 1890-1945 (1976) Ex. 41 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00625-629 | All Purposes | | | | X |
| 89. | Page 84 of the 2014 Standard Catalogue of Firearms (Jerry Lee ed. 2013) Ex. 42 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00630-633 | All Purposes | | | | X |
| 90. | Legislative Fact Exhibit | | | | | |
| 91. | Page 294 of Gun Digest 24th Anniversary Deluxe Edition (John T. Amber ed. 1969) Ex. 44 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00645-648 | All Purposes | | | | X |

| PLAINTIFFS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated[1] | Defendants' Objection(s) | Pre-admit. (*Court Use Only*) | Ident. (*Court Use Only*) | Admit. (*Court Use Only*) |
| 92. | Page 1102 of the 2014 Standard Catalogue of Firearms (Jerry Lee ed. 2013) Ex. 45 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00649-652 | All Purposes | | | | X |
| 93. | Page 1173 of the 2014 Standard Catalogue of Firearms (Jerry Lee ed. 2013) Ex. 46 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00653-656 | All Purposes | | | | X |
| 94. | Pages 182-83, 432-33 of the 2014 Standard Catalogue of Firearms (Jerry Lee ed. 2013) Ex. 47 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00657-663 | All Purposes | | | | X |
| 95. | Pages 464-65 of the 2014 Standard Catalogue of Firearms (Jerry Lee ed. 2013) Ex. 48 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00664-668 | All Purposes | | | | X |

| PLAINTIFFS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated[1] | Defendants' Objection(s) | Pre-admit. (*Court Use Only*) | Ident. (*Court Use Only*) | Admit. (*Court Use Only*) |
| 96. | Pages 72-73 of the 2014 Standard Catalogue of Firearms (Jerry Lee ed. 2013) and pages 216-17 of Joseph J. Schroeder, Jr., System Mauser: A Pictorial History of the Model 1896 Self-Loading Pistol (1967) Ex. 49 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00669-677 | All Purposes | | | | X |
| 97. | Page 121 of the 2014 Standard Catalogue of Firearms (Jerry Lee ed. 2013) Ex. 50 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00678-681 | All Purposes | | | | X |
| 98. | Page 184 of the 2014 Standard Catalogue of Firearms (Jerry Lee ed. 2013) Ex. 51 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00682-685 | All Purposes | | | | X |

| PLAINTIFFS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated[1] | Defendants' Objection(s) | Pre-admit. (*Court Use Only*) | Ident. (*Court Use Only*) | Admit. (*Court Use Only*) |
| 99. | Pages 369-74, 377-78, 380-87, 391, 395-96, 398-99, 401-07, 409-11, 413-14, 438-47, and 454 from Gun Digest 2017 (Jerry Lee ed., 71st ed. 2016) Ex. 52 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00693-736, 00744-747 | All Purposes | | | | X |
| 100. | Pages from websites of firearm manufacturers advertising firearms Ex. 53 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00748-774 | | FRE 802 (hearsay) | | | |
| 101. | Pages 73-97 of The Complete Book of Autopistols: 2013 Buyer's Guide (2013) Ex. 54 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00775-800 | All Purposes | | | | X |
| 102. | Withdrawn | N/A | N/A | | | |
| 103. | Withdrawn | N/A | N/A | | | |
| 104. | Withdrawn | N/A | N/A | | | |
| 105. | Withdrawn | N/A | N/A | | | |
| 106. | Withdrawn – Duplicate | N/A | N/A | | | |
| 107. | Withdrawn | N/A | N/A | | | |
| 108. | Withdrawn | N/A | N/A | | | |

| No. | Description | Stipulated[1] | Defendants' Objection(s) | Pre-admit. (*Court Use Only*) | Ident. (*Court Use Only*) | Admit. (*Court Use Only*) |
|---|---|---|---|---|---|---|
| | **PLAINTIFFS' EXHIBITS** | | | | | |
| 109. | Withdrawn | N/A | N/A | | | |
| 110. | Withdrawn | N/A | N/A | | | |
| 111. | Withdrawn | N/A | N/A | | | |
| 112. | Withdrawn | N/A | N/A | | | |
| 113. | Withdrawn | N/A | N/A | | | |
| 114. | Withdrawn | N/A | N/A | | | |
| 115. | Withdrawn | N/A | N/A | | | |
| 116. | Withdrawn | N/A | N/A | | | |
| 117. | Video demonstration of changing magazine, Massad Ayoob | All purposes (subject to *Daubert* ruling) | | | | X |
| 118. | Withdrawn | N/A | N/A | | | |
| 119. | Image of Web portal for FFL dealers to submit data from form 4473 to OSP FICS unit. | | Excluded (FRE 402) See Dkt. 234, 235 | | | |
| 120. | Make Model Sold in Oregon - PDF OREGON015644 | All purposes | | | | X |
| 121. | Make Model Sold in Oregon - XLS OREGON015644 | All purposes | | | | X |
| 122. | Make Model Sold in Oregon - Pivot Tables (derived from OREGON015644) | All purposes | | | | X |

THIRD AMENDED JOINT EXHIBIT LIST                                    19

| PLAINTIFFS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated[1] | Defendants' Objection(s) | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 123. | Email from Lisa Fox to Craig A Prins, et. al., Subject: OSP FICS POPs and Wellness POP (Dec. 6, 2022) OREGON000062 | | Excluded (FRE 402) See Dkt. 234, 235 | | | |
| 124. | Email from Constantin Severe to Lisa Fox, Subject: RE: OSP FICS POPs and W Lisa Fox FICS Staffing and Wellness POP (Dec. 6, 2022) OREGON000064 | | Excluded (FRE 402) See Dkt. 234, 235 | | | |
| 125. | 2023-2025 Governor's Budget (2023) OREGON000113 | | Excluded (FRE 402) See Dkt. 234, 235 | | | |
| 126. | George Naughton Memorandum to Terri Davie, Subject: 2023-2025 Budget: Post-Appeal Adjustments (Jan. 25, 2023) OREGON000574 | | Excluded (FRE 402) See Dkt. 234, 235 | | | |
| 127. | Letter from OSP to Legislative Fiscal Officer RE increase in Positions Services and Supplies for M114 (Feb. 9, 2023) OREGON000746 | | Excluded (FRE 402) See Dkt. 234, 235 | | | |
| 128. | Statement of Need and Fiscal Impact OREGON003843 | | Excluded (FRE 402) See Dkt. 234, 235 | | | |
| 129. | Impact if NOT approved – FICS OS2 OREGON005599 | | Excluded (FRE 402) See Dkt. 234, 235 | | | |

| PLAINTIFFS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| **No.** | **Description** | **Stipulated[1]** | **Defendants' Objection(s)** | **Pre-admit. (Court Use Only)** | **Ident. (Court Use Only)** | **Admit. (Court Use Only)** |
| 130. | Supporting Statements for position/Why is this position needed at this time – FICS OS2 OREGON005600 | | Excluded (FRE 402) See Dkt. 234, 235 | | | |
| 131. | OSP Position Description for Sup Srvcs Supv 3 (Sept. 1, 2023) OREGON005603 | | Excluded (FRE 402) See Dkt. 234, 235 | | | |
| 132. | Statement of Financial Impact on OSP from M114 (Nov. 30, 2022) OREGON006164 | | Excluded (FRE 402) See Dkt. 234, 235 | | | |
| 133. | List of Prohibitors to Purchase of Firearm with Legal Authority (rev. June 22, 2022) OREGON005535 | | Excluded (FRE 402) See Dkt. 234, 235 | | | |
| 134. | OSP FICS Training Manual OREGON005672 | | Excluded (FRE 402) See Dkt. 234, 235 | | | |
| 135. | M114 slides outlining agency responsibilities and timelines OREGON000002 | | Excluded (FRE 402) See Dkt. 234, 235 | | | |
| 136. | Email from Wendy Landers to Lori Bokey, et al., Subject: RE: Formal request to CJILO for review of Oregon Ballot Measure 114 (Nov. 30, 2022) OREGON000030 | | Excluded (FRE 402) See Dkt. 234, 235 | | | |

| PLAINTIFFS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated[1] | Defendants' Objection(s) | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 137. | DOJ General Counsel Memoramdum to Wendy Landers, et. al., Subject: Measure 114 Permitting Implementation DOJ File No.: 257001-GG1126-22 (Nov. 29, 2022) OREGON000035 | | Excluded (FRE 402) See Dkt. 234, 235 | | | |
| 138. | Letter from Wendy Landers to Betsy Taylor RE FBI correspondence with OSP about CHRI and CJIS access (Nov. 23, 2022) OREGON000038 | | Excluded (FRE 402) See Dkt. 234, 235 | | | |
| 139. | Letter from Richard McNally of the FBI Office of General Counsel RE Fingerprint-based national background checks pursuant to Public Law 92-544 (June 9, 2022) OREGON000040 | | Excluded (FRE 402) See Dkt. 234, 235 | | | |
| 140. | Questions for DOJ regarding BM114 (Oct. 12, 2022) OREGON000850 | | Excluded (FRE 402) See Dkt. 234, 235 | | | |
| 141. | Application Process for Oregon Permit to Purchase Firearms (2022 Ballot Measure 114) OREGON001967 | | Excluded (FRE 402) See Dkt. 234, 235 | | | |
| 142. | Email from Jason Myers to Wendy Landers, Subject: Live Scan grant opportunity interest (Feb. 6, 2023) OREGON002012 | | Excluded (FRE 402) See Dkt. 234, 235 | | | |

| PLAINTIFFS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated[1] | Defendants' Objection(s) | Pre-admit. (*Court Use Only*) | Ident. (*Court Use Only*) | Admit. (*Court Use Only*) |
| 143. | Email from Kyle Kennedy to Wendy Landers, et. al., Subject: FW: Implementation of measure 114. (Feb. 13, 2023) OREGON002029 | | Excluded (FRE 402) See Dkt. 234, 235 | | | |
| 144. | Email from Wendy Landers to Kyle Kennedy, Subject: RE: Implementation of measure 114 (Feb. 14, 2023) OREGON002031 | | Excluded (FRE 402) See Dkt. 234, 235 | | | |
| 145. | Work Group Chart of M114 Sections with Issues, Solutions, and Comments OREGON002056 | | Excluded (FRE 402) See Dkt. 234, 235 | | | |
| 146. | Work Group Chart Table of M114 Sections with Issues, Solutions, and Comments OREGON003084 | | Excluded (FRE 402) See Dkt. 234, 235 | | | |
| 147. | Questions for OSP from OSSA workgroup meeting, redlined and with comments (Dec. 13, 2022) OREGON006330 | | Excluded (FRE 402) See Dkt. 234, 235 | | | |
| 148. | Email from Rebecca David to Kevin Campbell, Subject: RE Update BM114 partner meetings (Jan. 6, 2023) OREGON001926 | | Excluded (FRE 402) See Dkt. 234, 235 | | | |

THIRD AMENDED JOINT EXHIBIT LIST

| PLAINTIFFS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated[1] | Defendants' Objection(s) | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 149. | BM114 - Oregon State Sheriffs' Association Language – Jason Myers OREGON002038 | | Excluded (FRE 402) See Dkt. 234, 235 | | | |
| 150. | Email from Rebecca David to Kevin Campbell, Subject: SB348 items (Mar. 28, 2023) OREGON003082 | | Excluded (FRE 402) See Dkt. 234, 235 | | | |
| 151. | Email from Terri Davie to Kevin Campbell, et. al., Subject: OSP – BM114 Information concerning questions and OSP direction. (Dec. 1, 2022) OREGON003148 | | Excluded (FRE 402) See Dkt. 234, 235 | | | |
| 152. | Withdrawn | N/A | N/A | | | |
| 153. | Withdrawn | N/A | N/A | | | |
| 154. | Withdrawn | N/A | N/A | | | |
| 155. | Email from L. McKanna to Adrienne Anderson, et. al., Subject Re: 114 (Mar. 10, 2023) OREGON002357 | | Excluded (FRE 402) See Dkt. 234, 235 | | | |
| 156. | Email from Jon Eames to Adrienne Anderson, et. al., Subject: Re: 114 (Mar. 14, 2023) OREGON002366 | | Excluded (FRE 402) See Dkt. 234, 235 | | | |
| 157. | Public Safety Agencies: Public Safety Program Area Budget OREGON007440 | | Excluded (FRE 402) See Dkt. 234, 235 | | | |

| | | | PLAINTIFFS' EXHIBITS | | | | |
|---|---|---|---|---|---|---|---|
| **No.** | **Description** | **Stipulated[1]** | **Defendants' Objection(s)** | **Pre-admit.** *(Court Use Only)* | **Ident.** *(Court Use Only)* | **Admit.** *(Court Use Only)* | |
| 158. | Department of State Police: 2023-2025 Governor's Recommended Budget Talking Points (in order of priority) OREGON007452 | | Excluded (FRE 402) See Dkt. 234, 235 | | | | |
| 159. | Gun Data Codes as of March 31, 2021 OREGON006962 | | Excluded (FRE 402) See Dkt. 234, 235 | | | | |
| 160. | Email from Greg Withers to Matthew Bass, et. al., Subject: FICS Assistance – Ending January 31st (Jan. 26, 2023) OREGON00893 | | Excluded (FRE 402) See Dkt. 234, 235 | | | | |
| 161. | Email from Rebecca David to Casey Codding, Subject: Updated FICS backlog stats. (Feb. 7, 2023) OREGON00895 | | Excluded (FRE 402) See Dkt. 234, 235 | | | | |
| 162. | Email from Terri Davie to Casey Codding, et. al., Subject: FW: Background Check Delay OREGON009163 | | Excluded (FRE 402) See Dkt. 234, 235 | | | | |
| 163. | Email from Casey Codding to Christopher Zohner, et. al., Subject: FICS Priority assignment/assistance – December 19, 2022 through January 2, 2023 (Dec. 15, 2022) OREGON009284 | | Excluded (FRE 402) See Dkt. 234, 235 | | | | |

| PLAINTIFFS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated[1] | Defendants' Objection(s) | Pre-admit. (*Court Use Only*) | Ident. (*Court Use Only*) | Admit. (*Court Use Only*) |
| 164. | 2022 ORS 166.412 Narrative Report on denials of firearm transactions OREGON009449 | | Excluded (FRE 402) See Dkt. 234, 235 | | | |
| 165. | Chart of AM Message Notifications - ORS 166.412 with Denial Categories OREGON009452 | | Excluded (FRE 402) See Dkt. 234, 235 | | | |
| 166. | Email from Wendy Landers to Rebecca David, et. al., Subject: RE: SB 348 -3 (Apr. 4, 2023) OREGON009481 | | Excluded (FRE 402) See Dkt. 234, 235 | | | |
| 167. | Graph of FICS Background Requests (2018-2022) OREGON009512 | | Excluded (FRE 402) See Dkt. 234, 235 | | | |
| 168. | FICS Background Checks - Que Backlog (as of 11/14/2022) (graph) OREGON009513 | | Excluded (FRE 402) See Dkt. 234, 235 | | | |
| 169. | Withdrawn | N/A | N/A | | | |
| 170. | Withdrawn | N/A | N/A | | | |
| 171. | Withdrawn | N/A | N/A | | | |
| 172. | State of Oregon Permit to Purchase Application Form OREGON009135 | | Excluded (FRE 402) See Dkt. 234, 235 | | | |
| 173. | Withdrawn | N/A | N/A | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **PLAINTIFFS' EXHIBITS** | | | | | | |
| **No.** | **Description** | **Stipulated**[1] | **Defendants' Objection(s)** | **Pre-admit.** *(Court Use Only)* | **Ident.** *(Court Use Only)* | **Admit.** *(Court Use Only)* |
| 174. | Chart of differences between Permit to Purchase and FICS and implementation notes for the PTP regime OREGON009476 | | Excluded (FRE 402) See Dkt. 234, 235 | | | |
| 175. | Withdrawn | N/A | N/A | | | |
| 176. | State of Oregon Permit to Purchase Application (2022 Ballot Measure 114) (annotated) OREGON013726 | | Excluded (FRE 402) See Dkt. 234, 235 | | | |
| 177. | Withdrawn | N/A | N/A | | | |
| 178. | Withdrawn | N/A | N/A | | | |
| 179. | Withdrawn | N/A | N/A | | | |
| 180. | Withdrawn | N/A | N/A | | | |
| 181. | Email from Steven Duke to Karen Lejeune, Subject: FW: BM114/FICS questions/statistics due Wednesday 5pm (Feb. 13, 2023) OREGON008574 | | Excluded (FRE 402) See Dkt. 234, 235 | | | |
| 182. | Withdrawn | N/A | N/A | | | |
| 183. | Defendants' **Amended** Responses to Plaintiffs' Interrogatories | All purposes | | | | |

| PLAINTIFFS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated[1] | Defendants' Objection(s) | Pre-admit. (*Court Use Only*) | Ident. (*Court Use Only*) | Admit. (*Court Use Only*) |
| 184. | OSP Web Statement on Transfers to Persons Under 21 and FICS call-in requirement (Screen capture taken May 14, 2023) | | Excluded (FRE 402) See Dkt. 234, 235 | | | |
| 185. | Withdrawn | N/A | N/A | | | |
| 186. | Withdrawn | N/A | N/A | | | |
| 187. | Withdrawn | N/A | N/A | | | |
| 188. | Withdrawn | N/A | N/A | | | |
| 189. | Withdrawn | N/A | N/A | | | |
| 190. | Withdrawn | N/A | N/A | | | |
| 191. | State of Oregon, Office of the Secretary of State, Measure Proclamation (Dec. 8, 2022) OREGON000066 | | Excluded (FRE 402) See Dkt. 234, 235 | | | |
| 192. | Withdrawn | N/A | N/A | | | |
| 193. | OSP Permit to Purchase Rulemaking Advisory Committee Meeting Minutes (Apr. 20, 2023) | | Excluded (FRE 402) See Dkt. 234, 235 | | | |
| 194. | Curriculum Vitae of Massad Ayoob (Exhibit 1 to ECF 73) | FRE 104 | | | | X |
| 195. | Withdrawn | N/A | N/A | | | |
| 196. | Curriculum Vitae of Ashley Hlebinsky (Exhibit 1 to ECF 72) | FRE 104 | | | | X |

| PLAINTIFFS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated[1] | Defendants' Objection(s) | Pre-admit. (*Court Use Only*) | Ident. (*Court Use Only*) | Admit. (*Court Use Only*) |
| 197. | Curriculum Vitae of Mark Hanish (ECF 80 pp. 4-7) | FRE 104 | | | | X |
| 198. | Curriculum Vitae of Gary Kleck (Exhibit 1 to ECF 76) | FRE 104 | | | | X |
| 199. | Withdrawn | N/A | N/A | | | |

| DEFENDANTS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated | Plaintiffs' Objection(s) | Pre-admit. (*Court Use Only*) | Ident. (*Court Use Only*) | Admit. (*Court Use Only*) |
| 501 | Withdrawn - Duplicate | N/A | N/A | | | |
| 502 | Carrick, Michael. Meriwether Lewis's Air Gun, Michael F. Carrick, We Proceeded On, Lewis and Clark Trail Heritage Foundation (Nov. 2002), p. 15 (Carrick Decl. Ex. 2) | All Purposes | | | | X |

| | | | | | | |
|---|---|---|---|---|---|---|
| **DEFENDANTS' EXHIBITS** | | | | | | |
| **No.** | **Description** | **Stipulated** | **Plaintiffs' Objection(s)** | **Pre-admit.** (*Court Use Only*) | **Ident.** (*Court Use Only*) | **Admit.** (*Court Use Only*) |
| 503 | Recreation of an Austrian Girardoni system accoutrements bag, including bullet mold, air pump, spare air flasks, wrenches and ladle, available at https://en.wikipedia.org/wiki/Girardoni_air_rifle#/media/File:Austrian_Girandoni_system_Accouterments_Bag.jpg | Admissible (Photos only) | FRE 802 (hearsay) as to text. | | | X |
| 504 | Girardoni Air Gun (original 1780 example) Video, Forgotten Weapons, available at https://www.youtube.com/watch?v=2dZLeEUE940 | Admissible (Photos only) | FRE 802 (hearsay) as to text. | | | X |
| 505 | Withdrawn | N/A | N/A | | | |
| 506 | Withdrawn | N/A | N/A | | | |
| 507 | FN Announces Release of CA-Compliant Rifles. NF America, Press Release (Aug. 1, 2017) | | FRE 802 (hearsay) | | | |
| 508 | Withdrawn - duplicate | N/A | N/A | | | |
| 509 | *U.S. v. Earnest*, United States District Court, Southern District of California, No. 3-19-cr-1850-AJB, Change of Plea Transcript (Sept. 17, 2021) | | FRE 802 (hearsay); FRE 402 (relevance) MIL 4, 5 (*DENIED*) | | | X |
| 510 | *Eyre* Declaration of Jason Myers | | Excluded (FRE 402) See Dkt. 234, 235 | | | |
| 511 | Second Declaration of Jason Myers (ECF 77) | | Excluded (FRE 402) See Dkt. 234, 235 | | | |

THIRD AMENDED JOINT EXHIBIT LIST                                      30

| No. | Description | Stipulated | Plaintiffs' Objection(s) | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
|---|---|---|---|---|---|---|
| | **DEFENDANTS' EXHIBITS** | | | | | |
| 512 | Withdrawn | N/A | N/A | | | |
| 513 | Withdrawn | N/A | N/A | | | |
| 514 | Withdrawn | N/A | N/A | | | |
| 515 | Withdrawn | N/A | N/A | | | |
| 516 | Withdrawn | N/A | N/A | | | |
| 517 | Withdrawn | N/A | N/A | | | |
| 518 | Union Co Sheriff Online CHL | | Excluded (FRE 402) See Dkt. 234, 235 | | | |
| 519 | Union County Sheriff's Office Email and Draft M114 Training (Dec. 1, 2022) | | Excluded (FRE 402) See Dkt. 234, 235 | | | |
| 520 | Withdrawn | N/A | N/A | | | |
| 521 | Withdrawn - duplicate | N/A | N/A | | | |
| 522 | OACP-OSSA - BM 114, Permit to Purchase Process, Updated 3-15-2023 | | Excluded (FRE 402) See Dkt. 234, 235 | | | |
| 523 | OACP-OSSA - BM 114, Best Practices for Certifying Instructors for BM 114 Training and In-Person Demo, Updated 3-15-2023 | | Excluded (FRE 402) See Dkt. 234, 235 | | | |
| 524 | OACP-OSSA - BM 114, In-Person Demonstration Certificate, Updated 3-15-2023 | | Excluded (FRE 402) See Dkt. 234, 235 | | | |

| No. | Description | Stipulated | Plaintiffs' Objection(s) | Pre-admit. (*Court Use Only*) | Ident. (*Court Use Only*) | Admit. (*Court Use Only*) |
|---|---|---|---|---|---|---|
| | **DEFENDANTS' EXHIBITS** | | | | | |
| 525 | OACP-OSSA - BM 114, In-Person Demonstration Procedures and FAQ, Updated 3-15-2023 | | Excluded (FRE 402) See Dkt. 234, 235 | | | |
| 526 | Withdrawn | N/A | N/A | | | |
| 527 | Oregon State Sheriffs' Association Concealed Handgun Licensing Website, https://oregonchl.org/, visited May 14, 2023. | | Excluded (FRE 402) See Dkt. 234, 235 | | | |
| 528 | Oregon State Sheriffs' Association CHL & Purchase Permit Course, https://oregonsheriffs.org/chl/, visited April 26, 2023. | | Excluded (FRE 402) See Dkt. 234, 235 | | | |
| 529 | OSSA Civil Manual 2021 Edition | | Excluded (FRE 402) See Dkt. 234, 235 | | | |
| 530 | Withdrawn - Duplicate | N/A | N/A | | | |
| 531 | Oregon Permit to Purchase Application (Dec. 2022), available at https://www.oregon.gov/osp/Docs/Oregon%20Permit%20to%20Purchase%20Application-v5-%20December%2012,%202022.pdf | | Excluded (FRE 402) See Dkt. 234, 235 | | | |
| 532 | Process Map: Fingerprinting, Nov. 21, 2022 | | Excluded (FRE 402) See Dkt. 234, 235 | | | |
| 533 | Process Map: Permit to Purchase, Nov. 29, 2022 | | Excluded (FRE 402) See Dkt. 234, 235 | | | |

| No. | Description | Stipulated | Plaintiffs' Objection(s) | Pre-admit. (Court Use Only) | Ident. (Court Use Only) | Admit. (Court Use Only) |
|-----|-------------|------------|--------------------------|------------------------------|--------------------------|--------------------------|
| | **DEFENDANTS' EXHIBITS** | | | | | |
| 534 | Process Map: Permitting Agents, Dec. 1, 2022 | | Excluded (FRE 402) See Dkt. 234, 235 | | | |
| 535 | Curriculum Vitae of Lucy Allen[4] | FRE 104 | | | | X |
| 536 | Allen Declaration Table (p. 8). Number of Shots Fired in Self-Defense Based on NRA Armed Citizen Incidents in the United States, January 2011 - May 2017 | FRE 703 | FRE 802 (hearsay) MIL 2 (*DENIED*) | | | X |
| 537 | Allen Declaration Table (p. 13). Number of Shots Fired in Self-Defense in the Home Based on Random Selection of Articles from Factiva, January 2011 - May 2017 | FRE 703 | FRE 802 (hearsay) MIL 4, 5 (*DENIED*) | | | X |
| 538 | Allen Declaration Table (p. 18). Numbers of Fatalities and Injuries in Public Mass Shootings, 1982 - October 2022 | FRE 703 | FRE 802 (hearsay) MIL 4, 5 (*DENIED*) | | | X |
| 539 | Allen Declaration Table (p.22). Number of Guns Involved per Mass Shooting | FRE 703 | FRE 802 (hearsay) MIL 4, 5 (*DENIED*) | | | |
| 540 | Allen Declaration Ex. B. Public Mass Shootings Data, 1982 - October 2022 | FRE 703 | FRE 802 (hearsay) MIL 4, 5 (*DENIED*) | | | X |

---

[4] Plaintiffs filed motions to exclude expert testimony under *Daubert* and Federal Rule of Evidence 702. If granted, these motions would affect the admissibility of a substantial portions of Defendants' and Intervenor's exhibits.

| | **DEFENDANTS' EXHIBITS** | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated | Plaintiffs' Objection(s) | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 541 | Allen Declaration Table (p. 12). Average Number of News Stories by Number of Shots Fired in Factiva Stories on Incidents of Self-Defense with a Firearm, January 2011 | FRE 703 | FRE 802 (hearsay) MIL 2 (*DENIED*) | | | X |
| 542 | Allen Declaration Table (p. 20). Comparison of Studies on the Use of Large-Capacity Magazines in Mass Shootings | FRE 703 | FRE 802 (hearsay) MIL 4, 5 (*DENIED*) | | | |
| 543 | Allen Declaration Table (p. 30). Number of News Stories Covering Mass Shootings | FRE 703 | FRE 802 (hearsay) MIL 4, 5 (*DENIED*) | | | |
| 544 | Curriculum Vitae of Brian DeLay | FRE 104 | | | | X |
| 545 | April 18, 1806, entry by Meriwether Lewis, Journals of the Lewis & Clark Expedition, available at https://lewisandclarkjournals.unl.edu/item/lc.jrn.1806-04-18#lc.jrn.1806-04-18.01 | All Purposes | | | | X |
| 546 | August 30, 1803, entry by Meriwether Lewis, Journals of the Lewis & Clark Expedition, available at https://lewisandclarkjournals.unl.edu/item/lc.mult.1803-08-30kloefkorn | All Purposes | | | | X |

THIRD AMENDED JOINT EXHIBIT LIST

| No. | Description | Stipulated | Plaintiffs' Objection(s) | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
|---|---|---|---|---|---|---|
| | **DEFENDANTS' EXHIBITS** | | | | | |
| 547 | Mauser Model 712 "Schnellfeuer" Machine Pistol image on the NRA Museums Website, available at https://www.nramuseum.org/guns/the-galleries/wwii,-korea,-vietnam-and-beyond-1940-to-present/case-37-wwii-the-axis,-germany-italy/mauser-model-712-schnellfeuer-machine-pistol.aspx | Admissible (Photos only) | FRE 802 (hearsay) as to text. | | | X |
| 548 | DMW Model 1914 Artillery Luger Snail Drum Magazine image on the NRA Museums Website, available at https://www.nramuseum.org/guns/the-galleries/world-war-i-and-firearms-innovation/case-34-world-war-i-the-central-powers/dwm-model-1914-artillery-luger-snail-drum-magazine.asp | Admissible (Photos only) | FRE 802 (hearsay) as to text. | | | X |
| 549 | Henry Rifle 1860 Instruction Manual, available at http://www.ubertireplicas.com/wp-content/uploads/2018/08/Manuale-Istruzioni-1860-HENRY.pdf | Admissible (Photos only) | FRE 802 (hearsay) as to text. | | | X |
| 550 | Henry Rifle Patent Drawing, 1860, available at https://en.wikipedia.org/wiki/Henry_rifle#/media/File:Patent_drawing_Henry_Rifle.jpg | All Purposes | | | | X |

| No. | Description | Stipulated | Plaintiffs' Objection(s) | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
|---|---|---|---|---|---|---|
| | **DEFENDANTS' EXHIBITS** | | | | | |
| 551 | Puckle Gun Images, Institute of Military Technology, available at https://www.instmiltech.com/the-puckle-gun/ | Admissible (Photos only) | FRE 802 (hearsay) as to text. | | | X |
| 552 | Puckle Gun Patent, 1718, Institute of Military Technology, available at https://www.instmiltech.com/the-puckle-gun/ | All Purposes | | | | X |
| 553 | Lorenzoni Repeating Flintlock images, Met Museum, available at https://www.metmuseum.org/art/collection/search/788263 | Admissible (Photos only) | FRE 802 (hearsay) as to text. | | | X |
| 554 | Vanderlinden, Anthony, Winchester Lever-Actions Go To War, NRA American Rifleman (June 11, 2015). https://www.americanrifleman.org/content/winchester-lever-actions-go-to-war/ | Admissible (Photos only) | FRE 802 (hearsay) as to text. | | | X |
| 555 | Curriculum Vitae of Louis Klarevas  [Klarevas Decl. Ex. A] | FRE 104 | | | | X |
| 556 | Dataset maintained by Louis Klarevas  [Klarevas Decl. Ex. C] | FRE 703 | FRE 802 (hearsay) | | | X |
| 557 | Louis Klarevas, "Rampage Nation: Securing America from Mass Shootings" (Prometheus Books): pp. 239-243.  [Klarevas Decl. Ex. I] | FRE 703 | FRE 802 (hearsay) MIL 4, 5 (*DENIED*) | | | |

| No. | Description | Stipulated | Plaintiffs' Objection(s) | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
|---|---|---|---|---|---|---|
| | **DEFENDANTS' EXHIBITS** | | | | | |
| 558 | Louis Klarevas, et al., "The Effect of Large-Capacity Magazine Bans on High-Fatality Mass Shootings," 109 American Journal of Public Health 1754 (2019)  [Klarevas Decl. Ex. J] | FRE 703 | FRE 802 (hearsay) MIL 4, 5 (*DENIED*) | | | |
| 559 | Charles DiMaggio, et al., "Changes in US Mass Shooting Deaths Associated with the 1994-2004 Federal Assault Weapons Ban: Analysis of Open-Source Data," 86 Journal of Trauma and Acute Care Surgery 11 (2019)  [Klarevas Decl. Ex. K] | FRE 703 | FRE 802 (hearsay) MIL 4, 5 (*DENIED*) | | | |
| 560 | Lori Post, et al., "Impact of Firearm Surveillance on Gun Control Policy: Regression Discontinuity Analysis," 7 JMIR Public Health and Surveillance (2021) [Klarevas Decl. Ex. L] | FRE 703 | FRE 802 (hearsay) MIL 4 (*DENIED*) | | | |
| 561 | Philip J. Cook and John J. Donohue, "Regulating Assault Weapons and Large-Capacity Magazines for Ammunition," 328 JAMA, September 27, 2022  [Klarevas Decl. Ex. M] | FRE 703 | FRE 802 (hearsay) MIL 4 (*DENIED*) | | | |
| 562 | Klarevas Declaration Table 2. The Use of LCMs in the Deadliest Acts of Intentional Criminal Violence in the U.S. since 9/11 | FRE 703 | FRE 802 (hearsay) MIL 4, 5 (*DENIED*) | | | |

| DEFENDANTS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated | Plaintiffs' Objection(s) | Pre-admit. (*Court Use Only*) | Ident. (*Court Use Only*) | Admit. (*Court Use Only*) |
| 563 | Klarevas Declaration Table 3. The Average Death Tolls Associated with the Use of LCMs in High-Fatality Mass Shootings in the U.S., 1990-2022 | FRE 703 | FRE 802 (hearsay) MIL 4, 5 (*DENIED*) | | | X |
| 564 | Klarevas Declaration Table 4. Mass Shootings Resulting in Double-Digit Fatalities in U.S. History, 1776-2022 | FRE 703 | FRE 802 (hearsay) MIL 4, 5 (*DENIED*) | | | X |
| 565 | Klarevas Declaration Table 5. Firearm Models Sold with Factory-Issue LCMs in U.S., 1955-1995 | FRE 703 | FRE 802 (hearsay) MIL 4, 5 (*DENIED*) | | | X |
| 566 | Klarevas Declaration Table 6. Incidence and Fatality Rates for High-Fatality Mass Shootings, by Whether or Not Bans on LCMs Were in Effect, 1990-2022 | FRE 703 | FRE 802 (hearsay) MIL 4, 5 (*DENIED*) | | | X |
| 567 | Klarevas Declaration Figure 1. Annual Trends in High-Fatality Mass Shooting Incidents, 1990-2022 | FRE 703 | FRE 802 (hearsay) MIL 4, 5 (*DENIED*) | | | X |
| 568 | Klarevas Declaration Figure 2. Annual Trends in High-Fatality Mass Shooting Fatalities, 1990-2022 | FRE 703 | FRE 802 (hearsay) MIL 4, 5 (*DENIED*) | | | X |
| 569 | Klarevas Declaration Figure 3. Share of High-Fatality Mass Shooting Incidents Involving LCMs, 1990-2022 | FRE 703 | FRE 802 (hearsay) MIL 4, 5 (*DENIED*) | | | X |

| No. | Description | Stipulated | Plaintiffs' Objection(s) | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
|---|---|---|---|---|---|---|
| | **DEFENDANTS' EXHIBITS** | | | | | |
| 570 | Klarevas Declaration Figure 4. Share of High-Fatality Mass Shooting Deaths Resulting from Incidents Involving LCMs, 1990-2022 | FRE 703 | FRE 802 (hearsay) MIL 4, 5 (*DENIED*) | | | X |
| 571 | Klarevas Declaration Figure 5. Percentage of High-Fatality Mass Shootings Involving LCMs by Fatality Threshold, 1990-2022 | FRE 703 | FRE 802 (hearsay) MIL 4, 5 (*DENIED*) | | | X |
| 572 | Klarevas Declaration Figure 6. Mass Shootings Resulting in Double-Digit Fatalities in U.S. History, 1776-2022 | FRE 703 | FRE 802 (hearsay) MIL 4, 5 (*DENIED*) | | | X |
| 573 | Klarevas Declaration Figure 7. Mass Shootings Resulting in Double-Digit Fatalities in U.S. History, 1949-2022 | FRE 703 | FRE 802 (hearsay) MIL 4, 5 (*DENIED*) | | | X |
| 574 | Curriculum Vitae of David McDowall, Ph.D.  [McDowall Decl. Ex. A] | FRE 104 | | | | X |
| 575 | Cook, P. & Ludwig, J., "Defensive Gun Uses: New Evidence from a National Survey," Journal of Quantitative Criminology, Vol. 14, No. 2, 1998, pp. 111-131. | FRE 703 | FRE 802 (hearsay) MIL 2 (*DENIED*) | | | |
| 576 | Cook, P, Ludwig, J, & Hemenway, D. "The Gun Debate's New Mythical Number: How Many Defensive Uses Per Year?" Journal of Policy Analysis and Management, Volume 16, 1997, pp. 463-469 | FRE 703 | FRE 802 (hearsay) MIL 2 (*DENIED*) | | | |

THIRD AMENDED JOINT EXHIBIT LIST                                                    39

| | | | | | | |
|---|---|---|---|---|---|---|
| **DEFENDANTS' EXHIBITS** | | | | | | |
| **No.** | **Description** | **Stipulated** | **Plaintiffs' Objection(s)** | **Pre-admit.** *(Court Use Only)* | **Ident.** *(Court Use Only)* | **Admit.** *(Court Use Only)* |
| 577 | Hemenway, D., "Survey Research and Self-Defense Gun Use: An Explanation of Extreme Overestimates," Journal of Criminal Law and Criminology, Vol. 87, Issue 4, 1997, pp. 1430-1445 | FRE 703 | FRE 802 (hearsay) MIL 2 (*DENIED*) | | | |
| 578 | Wellford, C., Pepper, J., and Petrie, C., "Firearms and Violence: A Critical Review," National Research Council of the National Academies, Ch. 52005, pp.102-119 | FRE 703 | FRE 802 (hearsay) MIL 2 (*DENIED*) | | | |
| 579 | McDowall, D., and Wiersema, B., "The Incidence of Defensive Firearm Use by US Crime Victims, 1987 through 1990." American Journal of Public Health, Volume 84, Number 12, 1994, pp. 1982-1984 | FRE 703 | FRE 802 (hearsay) MIL 2 (*DENIED*) | | | |
| 580 | Rand, M., Guns and Crime (NCJ-147003), Washington, DC, U.S. Bureau of Justice Statistics, 1994 | | MIL 4 (*DENIED*) | | | |
| 581 | Smith, T., "A Call for a Truce in the DGU War," Journal of Criminal Law & Criminology, Vol. 87, No. 4, 1997, pp. 1462-1469 | | MIL 4, 5 (*DENIED*) | | | |
| 582 | Curriculum Vitae of Roger Pauly | FRE 104 | | | | X |

| **DEFENDANTS' EXHIBITS** | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated | Plaintiffs' Objection(s) | Pre-admit. (*Court Use Only*) | Ident. (*Court Use Only*) | Admit. (*Court Use Only*) |
| 583 | 17th century Musket Manual, available at https://commons.wikimedia.org/wiki/File:Manual_of_the_Musketeer,_17th_Century.jpg | Admissible (Photos only) | FRE 802 (hearsay) as to text. | | | X |
| 584 | Photograph: Early Matchlock Design, available at https://commons.wikimedia.org/wiki/File:PS8004046.jpg | Admissible (Photos only) | FRE 802 (hearsay) as to text. | | | X |
| 585 | Photograph Wheel Lock in the Firing Position, available at https://commons.wikimedia.org/wiki/File:Wheellock_mechanism_01.png | Admissible (Photos only) | FRE 802 (hearsay) as to text. | | | X |
| 586 | Photograph: Flintlock Mechanism, available at https://commons.wikimedia.org/wiki/File:Flintlock_Blunderbuss_MET_DP165769.jpg | Admissible (Photos only) | FRE 802 (hearsay) as to text. | | | X |
| 587 | Photograph: Brown Bess Musket, available at https://commons.wikimedia.org/wiki/File:Richard_Wilson_Brown_Bess_Musket_tranparent.png | Admissible (Photos only) | FRE 802 (hearsay) as to text. | | | X |
| 588 | Photograph: 1808 American Rifle, available at https://commons.wikimedia.org/wiki/File:Virginia_Manufactory_1808_Contract_Flintlock_Rifle-NMAH-AHB2015q037944.jpg | Admissible (Photos only) | FRE 802 (hearsay) as to text. | | | X |

| No. | Description | Stipulated | Plaintiffs' Objection(s) | Pre-admit. (*Court Use Only*) | Ident. (*Court Use Only*) | Admit. (*Court Use Only*) |
|---|---|---|---|---|---|---|
| **DEFENDANTS' EXHIBITS** | | | | | | |
| 589 | Photograph: Two Minie Balls, available at https://commons.wikimedia.org/wiki/File:Minie_Balls.jpg | Admissible (Photos only) | FRE 802 (hearsay) as to text. | | | X |
| 590 | Photograph: Percussion Lock, available at https://commons.wikimedia.org/wiki/File:Perkussionsschloss-Le_Page-in-Laderast.jpg | Admissible (Photos only) | FRE 802 (hearsay) as to text. | | | X |
| 591 | Photograph: 1851 Model Colt Pistol, available at https://commons.wikimedia.org/wiki/File:Colt_Model_1851_Navy_Percussion_Revolver,_serial_no._2_MET_LC-68_157_2-015.jpg | Admissible (Photos only) | FRE 802 (hearsay) as to text. | | | X |
| 592 | Photograph Sharps Breechloader in closed position, available at https://commons.wikimedia.org/wiki/File:Sharps_Carbine_close-up.jpg | Admissible (Photos only) | FRE 802 (hearsay) as to text. | | | X |
| 593 | Photograph Sharps Breechloader in open position, available at https://commons.wikimedia.org/wiki/File:Sharps_Rifle_Action.JPG | Admissible (Photos only) | FRE 802 (hearsay) as to text. | | | X |
| 594 | Photograph: Late Nineteenth Century Metal Cartridges, available at https://commons.wikimedia.org/wiki/File:Cal_45_LongColt.JPG | Admissible (Photos only) | FRE 802 (hearsay) as to text. | | | X |

| | **DEFENDANTS' EXHIBITS** | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated | Plaintiffs' Objection(s) | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 595 | Photograph: Henry Rifle, available at https://commons.wikimedia.org/wiki/File:NMAH-2004-26295-12.jpg | Admissible (Photos only) | FRE 802 (hearsay) as to text. | | | X |
| 596 | Photograph: Reloading the Henry Rifle, available at https://commons.wikimedia.org/wiki/File:Henry_rifle_operation_03_loading_up_the_cartridges.jpg | Admissible (Photos only) | FRE 802 (hearsay) as to text. | | | X |
| 597 | Photograph: Lee-Metford Rifle, available at https://commons.wikimedia.org/wiki/File:Lee-Metford_Mk_II_-_AM.032034.jpg | Admissible (Photos only) | FRE 802 (hearsay) as to text. | | | X |
| 598 | Photograph: Gatling Gun, available at https://commons.wikimedia.org/wiki/File:Gatling_gun,_British_1865_(16837609147).jpg | Admissible (Photos only) | FRE 802 (hearsay) as to text. | | | X |
| 599 | Photograph: Maxim Gun, available at https://commons.wikimedia.org/wiki/File:Metralhadora_1884.jpg | Admissible (Photos only) | FRE 802 (hearsay) as to text. | | | X |
| 600 | Photograph: Colt M1911, available at https://commons.wikimedia.org/wiki/File:M1911A1.png | Admissible (Photos only) | FRE 802 (hearsay) as to text. | | | X |
| 601 | Photograph: Artillery Luger, available at https://commons.wikimedia.org/wiki/File:Arty08.jpg | Admissible (Photos only) | FRE 802 (hearsay) as to text. | | | X |

| | | | DEFENDANTS' EXHIBITS | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated | Plaintiffs' Objection(s) | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 602 | Photograph: Bergmann Machine Pistol 18, available at https://commons.wikimedia.org/wiki/File:Bergmann_MP18.1_noBG.png | Admissible (Photos only) | FRE 802 (hearsay) as to text. | | | X |
| 603 | Photograph: Thompson Submachine Gun, available at https://commons.wikimedia.org/wiki/File:Thompson_submachine_gun_noBG.png | Admissible (Photos only) | FRE 802 (hearsay) as to text. | | | X |
| 604 | Photograph: StG44 Sturmgewahr, available at https://commons.wikimedia.org/wiki/File:Sturmgewehr_44.jpg | Admissible (Photos only) | FRE 802 (hearsay) as to text. | | | X |
| 605 | Photograph: Comparison M-16A2 and AK-47, available at https://commons.w0ikimedia.org/wiki/File:M16_and_AK-47_comparison.png | Admissible (Photos only) | FRE 802 (hearsay) as to text. | | | X |
| 606 | Curriculum Vitae of Brennan Rivas | FRE 104 | | | | X |
| 607 | Confederate Bowie Knife and Scabbard, National Museum of American History, https://americanhistory.si.edu/collections/search/object/nmah_438749 | All Purposes | | | | X |
| 608 | Curriculum Vitae of Dr. Michael Siegel, MD | FRE 104 | | | | X |

| | | | | | | |
|---|---|---|---|---|---|---|
| **DEFENDANTS' EXHIBITS** | | | | | | |
| No. | Description | Stipulated | Plaintiffs' Objection(s) | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 609 | Siegel M, Goder-Reiser M, Duwe G, Rocque M, Fox JA, Fridel EE. The Relation Between State Gun Laws and the Incidence and Severity of Mass Public Shootings in the United States, 1976–2018. Law and Human Behavior 2020; 44(5):347-36 | FRE 703 | FRE 802 (hearsay) MIL 4, 5 (*DENIED*) | | | |
| 610 | Siegel M, Solomon B, Knopov A, Rothman EF, Cronin SW, Xuan Z, Hemenway D. The impact of state firearm laws on homicide rates in suburban and rural areas compared to large cities in the United States, 1991- 2016. Journal of Rural Health 2020; 36(2):255-265 | FRE 703 | FRE 802 (hearsay) MIL 4 (*DENIED*) | | | |
| 611 | Withdrawn – Duplicate | | | | | |
| 612 | Koper, C. S. (2020). Assessing the potential to reduce deaths and injuries from mass shootings through restrictions on assault weapons and other high-capacity semiautomatic firearms. Criminology & Public Policy, 19, 147–170 | FRE 703 | FRE 802 (hearsay) MIL 4, 5 (*DENIED*) | | | |

| No. | Description | Stipulated | Plaintiffs' Objection(s) | Pre-admit. (*Court Use Only*) | Ident. (*Court Use Only*) | Admit. (*Court Use Only*) |
|---|---|---|---|---|---|---|
| **DEFENDANTS' EXHIBITS** | | | | | | |
| 613 | Withdrawn – Duplicate | | | | | |
| 614 | Webster, D. W., McCourt, A. D., Crifasi, C. K., Booty, M. D., & Stuart, E. A. (2020). "Evidence concerning the regulation of firearms design, sale, and carrying on fatal mass shootings in the United States." Criminology & Public Policy, 19, 171–212 | FRE 703 | FRE 802 (hearsay) MIL 4, 5 (*DENIED*) | | | |
| 615 | Cannon, A. Mayhem multiplied: Mass shooters and assault weapons. New York: Citizens Crime Commission of New York City (2018) | FRE 703 | FRE 802 (hearsay) MIL 4, 5 (*DENIED*) | | | |
| 616 | Dillon, L. Mass shootings in the United States: An exploratory study of the trends from 1982–2012 (2013, Master's thesis). Fairfax: Department of Criminology, Law and Society, George Mason University | FRE 703 | FRE 802 (hearsay) MIL 4, 5 (*DENIED*) | | | |
| 617 | Gius, M. (2015). The impact of state and federal assault weapons bans on public mass shootings. Applied Economics Letters, 22, 281–284. http://dx.doi.org/10.1080/135 04851.2014.939367 | FRE 703 | FRE 802 (hearsay) MIL 4, 5 (*DENIED*) | | | |
| 618 | Liu Y, Siegel M, Sen B. Association of state-level firearm-related deaths with firearm laws in neighboring states. JAMA Network Open 2022; 5(11):e2240750 | FRE 703 | FRE 802 (hearsay) MIL 4, 5 (*DENIED*) | | | |

THIRD AMENDED JOINT EXHIBIT LIST                    46

| DEFENDANTS' EXHIBITS | | | | | | |
|------|-------------|------------|--------------|-----------------------------|-------------------------|-----------------------|
| No. | Description | Stipulated | Plaintiffs' Objection(s) | Pre-admit. (*Court Use Only*) | Ident. (*Court Use Only*) | Admit. (*Court Use Only*) |
| 619 | McCourt, Crifasi CK, Stuart EA, et al. Purchaser licensing, point-of-sale background check laws, and firearm homicide and suicide in 4 US states, 1985-2017. American Journal of Public Health 2020; 110(10):1546-1552 | FRE 703 | FRE 802 (hearsay) MIL 4 (*DENIED*) | | | |
| 620 | Crifasi CK, Merrill-Francis M, McCourt A, Vernick JS, Wintemute GH, Webster DW. Association between firearm laws and homicide in urban counties. J Urban Health 2018; 95:383-390. https://link.springer.com/articl e/10.1007/s11524-018-0273-3 | FRE 703 | FRE 802 (hearsay) MIL 4 (*DENIED*) | | | |
| 621 | Crifasi CK, Merrill-Francis M, McCourt A, Vernick JS, Wintemute GH, Webster DW. Correction to: Association between firearm laws and homicide in urban counties. J Urban Health 2018; 95(5):773-776 | FRE 703 | FRE 802 (hearsay) MIL 4 (*DENIED*) | | | |
| 622 | Rudolph KE, Stuart EA, Vernick JS, Webster DW. Association between Connecticut's permit-to-purchase handgun law and homicides. American Journal of Public Health 2015; 105(8):e49-e54 | FRE 703 | FRE 802 (hearsay) MIL 4 (*DENIED*) | | | |

THIRD AMENDED JOINT EXHIBIT LIST                    47

| | DEFENDANTS' EXHIBITS | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated | Plaintiffs' Objection(s) | Pre-admit. (*Court Use Only*) | Ident. (*Court Use Only*) | Admit. (*Court Use Only*) |
| 623 | Webster DW, Crifasi DK, Vernick JS. Effects of repeal of Missouri's handgun purchaser licensing law on homicides. J Urban Health 2014; 91(2):293-302. https://link.springer.com/article/10.1007/s11524-014-9865-8 | FRE 703 | FRE 802 (hearsay) MIL 4 (*DENIED*) | | | |
| 624 | Lester D, Murrell ME. The preventive effect of strict gun control laws on suicide and homicide. Suicide and Life-Threatening Behavior 1982; 12:131–140. https://onlinelibrary.wiley.com/doi/abs/10.1111/j.1943-278X.1982.tb00935 | FRE 703 | FRE 802 (hearsay) MIL 4 (*DENIED*) | | | |
| 625 | Crifasi CK, McCourt AD, Webster DW. The Impact of Handgun Purchaser Licensing on Gun Violence. Baltimore, MD: Johns Hopkins Bloomberg School of Public Health, Center for Gun Policy and Research; 2019 | FRE 703 | FRE 802 (hearsay) MIL 4 (*DENIED*) | | | |
| 626 | Sumner SA, Layde PM, Guse CE. Firearm death rates and association with level of firearm purchase: An explanatory study. American Journal of Preventive Medicine 2012; 55:346-350 | FRE 703 | FRE 802 (hearsay) MIL 4 (*DENIED*) | | | |

| | DEFENDANTS' EXHIBITS | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated | Plaintiffs' Objection(s) | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 627 | U.S. General Accounting Office. Gun Control: Implementation of the National Instant Criminal Background Check System 13 (Feb. 2000) | FRE 703 | FRE 802 (hearsay) MIL 4 (*DENIED*) | | | |
| 628 | Siegel Declaration Table A: Studies Examining the Effectiveness of State-Level Large Capacity Ammunition Magazine Bans on the Incidence and Severity of Mass Public Shootings | FRE 703 | FRE 802 (hearsay) MIL 4 (*DENIED*) | | | |
| 629 | Siegel Declaration Table B: Studies Examining the Effectiveness of State Gun Permit Requirements in Reducing Firearm Homicide Rates | FRE 703 | FRE 802 (hearsay) MIL 4 (*DENIED*) | | | |
| 630 | Koper, C.S. (2004). An updated assessment of the Federal Assault Weapons Ban: Impacts on gun markets and gun violence, 1994-2003 (Report to the National Institute of Justice). Philadelphia: Jerry Lee Center of Criminology, University of Pennsylvania | All Purposes | | | | X |

| | | | | | | |
|---|---|---|---|---|---|---|
| **DEFENDANTS' EXHIBITS** | | | | | | |
| **No.** | **Description** | **Stipulated** | **Plaintiffs' Objection(s)** | **Pre-admit. (*Court Use Only*)** | **Ident. (*Court Use Only*)** | **Admit. (*Court Use Only*)** |
| 631 | Criminal Justice Information Services Division of the Federal Bureau of Investigation, U.S. Department of Justice. National Instant Criminal Background Check System (NICS) Operations 2019. https://www.fbi.gov/file-repository/2019-nics-operations-report.pdf | All Purposes | | | | |
| 632 | Curriculum Vitae of Robert Spitzer  [Spitzer Decl. Ex. A] | FRE 104 | | | | X |
| 633 | Firearm Hardware Restrictions Table (Years of Enactment)  [Spitzer Decl. Ex. B] | FRE 703 | FRE 802 (hearsay) | | | X |
| 634 | Dangerous Weapons Restrictions (Years of Enactment)  [Spitzer Decl. Ex. C] | FRE 703 | FRE 802 (hearsay) | | | X |
| 635 | Machine Gun and Semi-Automatic Firearms Laws [Spitzer Decl. Ex. D] | FRE 703 | FRE 802 (hearsay) | | | X |
| 636 | Dangerous Weapons Laws [Spitzer Decl. Ex. E] | FRE 703 | FRE 802 (hearsay) | | | X |
| 637 | Trap Gun Restrictions [Spitzer Decl. Ex. F] | FRE 703 | FRE 802 (hearsay) | | | X |
| 638 | "The Man Trap," Newspapers by Ancestry.com 1870 [Spitzer Decl. Ex. G] | FRE 703 | FRE 802 (hearsay) | | | |

THIRD AMENDED JOINT EXHIBIT LIST                                                    50

| No. | Description | Stipulated | Plaintiffs' Objection(s) | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
|---|---|---|---|---|---|---|
| | **DEFENDANTS' EXHIBITS** | | | | | |
| 639 | Bowie Knife Laws by Type [Spitzer Decl. Ex. H] | FRE 703 | FRE 802 (hearsay) | | | X |
| 640 | Gunpowder Gun Laws [Spitzer Decl. Ex. I] | FRE 703 | FRE 802 (hearsay) | | | X |
| 641 | Gunpowder Storage/Use Laws  [Spitzer Decl. Ex. J] | FRE 703 | FRE 802 (hearsay) | | | X |
| 642 | Report of Firearms Committee, 38th Conference Handbook of the National Conference on Uniform State Laws and Proceedings of the Annual Meeting 422–23 (1928) | FRE 703 | | | | |
| 643 | "Uniform Machine Gun Act," National Conference of Commissioners on Uniform State Laws, Forty-Second Annual Conference, Washington, D.C., October 4-10, 1932, https://www.titleii.com/bardwell/1932_uniform_machine_gun_act.txt | FRE 703 | | | | |
| 644 | Robert J. Spitzer, "Gun Law History in the United States and Second Amendment Rights," Law and Contemporary Problems 80 (2017): 68–71 | FRE 703 | FRE 802 (hearsay) | | | |
| 645 | Curriculum Vitae of Kevin Sweeney | FRE 104 | | | | X |

THIRD AMENDED JOINT EXHIBIT LIST                                                  51

| \begin{tabular}{c} \multicolumn{7}{c}{\textbf{DEFENDANTS' EXHIBITS}} \end{tabular} | | | | | | |
|---|---|---|---|---|---|---|
| **No.** | **Description** | **Stipulated** | **Plaintiffs' Objection(s)** | **Pre-admit.** *(Court Use Only)* | **Ident.** *(Court Use Only)* | **Admit.** *(Court Use Only)* |
| 646 | Sweeney Declaration Ex. B. Drawing of Repeating Gun | Admissible (Photos only) | FRE 802 (hearsay) as to text. | | | |
| 647 | De Witt Bailey, "The Wilson Gunmakers to Empire, 1730-1832" American Society of Arms Collectors Bulletin No. 85, 1935 | All Purposes | | | | X |
| 648 | Correspondence between John [sic.] Belton and the Continental Congress, available at https://en.wikisource.org/wiki/Correspondence_between_John_Belton_and_the_Continental_Congress, exported May 2, 2023 | All Purposes | | | | X |
| 649 | Benjamin Franklin to Silas Deane, August 27, 1775 in Papers of Benjamin Franklin, Vol. 22, 183-185 | All Purposes | | | | X |
| 650 | Declaration Table 1. Firearms in Probate Inventories of Male Decedents Filed between 1740-1800 | FRE 703 | FRE 802 (hearsay) | | | X |
| 651 | Declaration Table 2. Partial Virginia Militia Returns Indicating Types of Arms in Use, 1781-1784 | FRE 703 | FRE 802 (hearsay) | | | X |
| 652 | Curriculum Vitae of James Yurgealitis | FRE 104 | | | | X |
| 653 | Glock 2022 Buyer's Guide, available at https://us.glock.com, last accessed Dec. 11, 2022 | All Purposes | | | | |

THIRD AMENDED JOINT EXHIBIT LIST                                              52

| No. | Description | Stipulated | Plaintiffs' Objection(s) | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
|---|---|---|---|---|---|---|
| **DEFENDANTS' EXHIBITS** | | | | | | |
| 654 | Glock 2023 Buyer's Guide, downloaded from https://us.glock.com/en/downloadable-materials, last accessed May 13, 2023 | All Purposes | | | | X |
| 655 | Magpul PMAG 10 AK/AKM MOE, available at https://magpul.com/firearm-accessories/pmags/ak-akm/pmag-10-ak-akm-moe.html | All Purposes | | | | X |
| 656 | Magpul PMAG 10 GL9, 9x19 – GLOCK G17, available at https://magpul.com/firearm-accessories/pmags/pmag-10-gl9-glock-g17.html | All Purposes | | | | X |
| 657 | Magpul  PMAG 10 AR/M4 GEN M3 – GLOCK G17, available at https://magpul.com/firearm-accessories/pmags/pmag-10-ar-m4-gen-m3.html | All Purposes | | | | X |
| 658 | Ruger Pistols Available in Massachusetts, https://ruger.com/search/state_ma/pistol | All Purposes | | | | X |
| 659 | Sentry Tactical AR-15, available at https://sentrytactical.com/sentry-hexmag-ar-15-m4-m16-magazine-series-2-10-rds/ | All Purposes | | | | X |
| 660 | Sig Sauer P226 MK25 Pistol, available at https://www.sigsauer.com/p226-mk25-full-size.html | All Purposes | | | | X |

THIRD AMENDED JOINT EXHIBIT LIST

| | | | DEFENDANTS' EXHIBITS | | | | |
|---|---|---|---|---|---|---|---|
| No. | Description | Stipulated | Plaintiffs' Objection(s) | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 661 | Sig Sauer P365-380 Pistol, available at https://www.sigsauer.com/p365-380.html | All Purposes | | | | X |
| 662 | Smith & Wesson - State Compliance (Massachusetts), https://www.smith-wesson.com/state-compliance, last accessed Dec. 11, 2022 | All Purposes | | | | X |
| 663 | Image of Colt AR-15, from Colt's 1964 Dealer Catalog, https://thecoltar15resource.com/1964-catalog/ | All Purposes | | | | X |
| 664 | Image of 10-round magazine for Browning 9mm "Hi Power" semiautomatic pistol, https://www.brownells.com/gun-parts/magazines/handgun-magazines-parts/magazine-10-round-browning-high-power/ | All Purposes | | | | X |
| 665 | Page from Smith & Wesson's online catalog, rifle with 10-round capacity, https://www.smith-wesson.com/product/m-p-15-sport-ii-compliant | All Purposes | | | | X |

THIRD AMENDED JOINT EXHIBIT LIST                                                54

| | | | | | | |
|---|---|---|---|---|---|---|
| **DEFENDANTS' EXHIBITS** | | | | | | |
| No. | Description | Stipulated | Plaintiffs' Objection(s) | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 666 | Page from Sportsman's Warehouse online catalog, California Compliant Glock Pistols, https://www.sportsmans.com/ shooting-gear-gun-supplies/handguns/glock-19-9mm-luger402in-black-nitrite-pistol-101-rounds-california-compliant/p/1155366 | All Purposes | | | | X |
| 667 | Page from Mec-Gar 10-online catalog, 10-round magazines for use in firearms that come with high capacity magazines, https://mec-gar.com/shop/magazines/sig-sauer/sig-sauer-p229-1-9mm-10-round/ | All Purposes | | | | X |
| 668 | Page from ProMag online catalog, 10-round magazines for use in firearms that come with high capacity magazines, https://promagindustries.com/ fits-the-glock-model-17-19-26-9mm-10-rd-black-polymer/ | All Purposes | | | | X |
| 669 | Email from Danny Michael, Curator, Cody Museum to Sweeney re Lukens air gun (Nov. 2, 2022) | | FRE 802 (hearsay) FRE 402 (relevance) | | | |

| No. | Description | Stipulated | Plaintiffs' Objection(s) | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
|---|---|---|---|---|---|---|
| | **DEFENDANTS' EXHIBITS** | | | | | |
| 670 | Letter from Benjamin Franklin to George Washington re Belton submarine (July 22, 1776), available at https://founders.archives.gov/documents/Washington/03-05-02-0311 | All Purposes | | | | X |
| 671 | Spitzer Declaration Table 1. Ammunition Magazine Restrictions in 23 States, 1917-1934 | FRE 703 | FRE 802 (hearsay) | | | X |
| 672 | *Eyre* Plaintiffs' Responses to Interrogatories (Set One) from Defendants, Interrogatory 9 | | FRE 106 (completeness) | | | X |
| 673 | Louis Klarevas, "Closing the Gap," The New Republic (Jan. 12, 2011), available at https://newrepublic.com/article/81410/us-gun-law-reform-tucson | | | | | |
| 678 | Surefire 100 Round AR-15 Magazine, Terminal Performance, available at http://www.terminalperformance.net/shop/magazines/surefire-100-round-ar-15-mag/, last visited June 4, 2023. | | | | | X |

| No. | Description | Stipulated | Plaintiffs' Objection(s) | Pre-admit. (*Court Use Only*) | Ident. (*Court Use Only*) | Admit. (*Court Use Only*) |
|---|---|---|---|---|---|---|
| | **DEFENDANTS' EXHIBITS** | | | | | |
| 679 | LVMPD Criminal Investigative Report of the 1 October Mass Casualty Shooting, Aug. 3, 2018, available at https://www.lvmpd.com/en-us/Documents/1-October-FIT-Criminal-Investigative-Report-FINAL_080318.pdf | | | | | X |
| 680 | Smith, Jennifer. "'We never sold one before, now we're out of stock': High capacity magazines and bump stocks used by Las Vegas shooter sell out online and retailers tell customers to 'stock up while you can' as gun control talk intensifies," Daily Mail (Oct. 5, 2017), available at https://www.dailymail.co.uk/news/article-4952150/High-capacity-magazines-sell-Las-Vegas-massacre.html | | | | | |
| 683 | Rupp v. Becerra, No 19-56004, 2020 WL 607865, Dkt 28, Brief of Amicus Curiae The National Shooting Sports Foundation, Inc., in support of Plaintiffs (Jan. 31, 2020) | | | | | |
| 689 | Maps of Statutes Restricting Various Weapons | | | | | X |

| | DEFENDANTS' EXHIBITS | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated | Plaintiffs' Objection(s) | Pre-admit. (*Court Use Only*) | Ident. (*Court Use Only*) | Admit. (*Court Use Only*) |
| 692 | Weise v. Becerra, United States District Court, Eastern District of California, No. 2:17-cv-00903, Declaration of James Curcuruto (June 12, 2017) | | | | | X |
| 693 | Firearm Production in the United States, NSSF (2019), available at https://www.nssf.org/wp-content/uploads/2019/12/IIR_2019_Firearms_Production.pdf | | | | | X |
| 901 | 1813 La. Act 172, An Act Against Carrying Concealed Weapons, and Going Armed in Public Places in an Unnecessary Manner | | | | | X |
| 903 | 1881 Ark. Acts 191, An Act to Preserve the Public Peace and Prevent Crime, chap. XCVI | | | | | X |
| 905 | *The Daily Picayune* "Carrying Concealed Weapons" (July 25, 1840) | | | | | X |
| 909 | New York Times "Editorial Article 3 – No Title" (June 13, 1872) | | | | | X |
| 910 | The Southern Standard (Arkadelphia, Arkansas), "Concealed Weapons" (May 1, 1875) (close up) | | | | | X |

THIRD AMENDED JOINT EXHIBIT LIST                                                  58

| No. | Description | Stipulated | Plaintiffs' Objection(s) | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
|---|---|---|---|---|---|---|
| | **DEFENDANTS' EXHIBITS** | | | | | |
| 911 | The Southern Standard (Arkadelphia, Arkansas), "Concealed Weapons" (May 1, 1875) (full page) | | | | | X |
| 916 | Georgia General Tax Act for 1895 and 1896, Part I, Title 2, Taxes and Public Debt | | | | | X |

| No. | Description | Stipulated | Plaintiffs' Objection(s) | Pre-admit. *(Court Use Only)* | Indent. *(Court Use Only)* | Admit. *(Court Use Only)* |
|---|---|---|---|---|---|---|
| | **INTERVENORS' EXHIBITS** | | | | | |
| 701 | Withdrawn | N/A | N/A | | | |
| 702 | Withdrawn | N/A | N/A | | | |
| 703 | Withdrawn | N/A | N/A | | | |
| 704 | Withdrawn | N/A | N/A | | | |
| 705 | Withdrawn | N/A | N/A | | | |
| 706 | Withdrawn | N/A | N/A | | | |
| 707 | Withdrawn | N/A | N/A | | | |
| 708 | Withdrawn | N/A | N/A | | | |
| 709 | Withdrawn | N/A | N/A | | | |
| 710 | Withdrawn | N/A | N/A | | | |

THIRD AMENDED JOINT EXHIBIT LIST                                                59

| INTERVENORS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated | Plaintiffs' Objection(s) | Pre-admit. *(Court Use Only)* | Indent. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 711 | Withdrawn | N/A | N/A | | | |
| 712 | Withdrawn | N/A | N/A | | | |
| 713 | Withdrawn | N/A | N/A | | | |
| 714 | Withdrawn | N/A | N/A | | | |
| 715 | Mark Hanish Bio (Hanish Dep. Ex. 2) | All Purposes | | | | |
| 716 | Withdrawn | N/A | N/A | | | |
| 717 | Withdrawn | N/A | N/A | | | |
| 718 | Yahoo Finance, AMMO, Inc. (POWW), https://finance.yahoo.com/quote/POWW/ | | FRE 402 (relevance) FRE 803 (hearsay) | | | |
| 719 | W.H. "Chip" Gross, *Ashley Hlebinsky: Historically Speaking* , NRA Women (Hlebinsky Dep. Ex. 31) | All Purposes | | | | |
| 720 | Withdrawn | N/A | N/A | | | |
| 721 | Withdrawn | N/A | N/A | | | |
| 722 | Withdrawn | N/A | N/A | | | |
| 723 | Withdrawn – Duplicate | N/A | N/A | | | |
| 724 | Withdrawn | N/A | N/A | | | |
| 725 | Withdrawn | N/A | N/A | | | |
| 726 | Withdrawn | N/A | N/A | | | |

THIRD AMENDED JOINT EXHIBIT LIST                                           60

| No. | Description | Stipulated | Plaintiffs' Objection(s) | Pre-admit. *(Court Use Only)* | Indent. *(Court Use Only)* | Admit. *(Court Use Only)* |
|---|---|---|---|---|---|---|
| **INTERVENORS' EXHIBITS** | | | | | | |
| 727 | J. Pete Blair & Katherine W. Schweit, Texas State Univ. & Fed. Bur. of Investigation, A Study of Active Shooter Incidents in the United States, 2000 – 2013 (2014) (Kleck Dep. Ex. 47) | | FRE 402 (relevance) FRE 803 (hearsay) MIL 4, 5 *(DENIED)* | | | |
| 728 | Withdrawn | N/A | N/A | | | |
| 729 | Withdrawn | N/A | N/A | | | |
| 730 | Report of the State's Attorney for the Judicial District of Danbury on the Shootings at Sandy Hook Elementary School and 36 Yogananda Street, Newtown, Connecticut on December 14, 2012 (Kleck Dep. Ex. 50) | | MIL 4, 5 *(DENIED)* | | | |
| 731 | Robert A. Waters, *Guns Save Lives* (2002) | All Purposes | | | | |
| 732 | Chris Bird, *Thank God I Had a Gun* (2d ed.2014) | All Purposes | | | | |
| 733 | *Baltimore man pleads not guilty in Cross Keys robbery*, Wash. Examiner, May 10, 2006 | | FRE 402 (relevance) FRE 803 (hearsay) MIL 4 *(DENIED)* | | | |
| 734 | Gus G. Sentementes and Julie Bykowicz, *Documents detail Cross Keys shooting*, Baltimore Sun, Mar. 20, 2006 | | FRE 402 (relevance) FRE 803 (hearsay) MIL 4 *(DENIED)* | | | |

THIRD AMENDED JOINT EXHIBIT LIST                                    61

| INTERVENORS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated | Plaintiffs' Objection(s) | Pre-admit. *(Court Use Only)* | Indent. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 735 | *Jewelry store burglarized, scene of deadly 1994 robbery attempt*, WWBT NBC 12, Jan. 4, 2012 | | FRE 402 (relevance) FRE 803 (hearsay) MIL 4 (*DENIED*) | | | |
| 736 | Oxford Eng. Dictionary, "Magazine" | All Purposes | | | | X |
| 737 | Oxford Eng. Dictionary, "Accoutrements" | All Purposes | | | | X |
| 738 | Oxford Eng. Dictionary, "Cartridge box" | All Purposes | | | | X |
| 739 | William Dobein James, "A sketch of the life of Brig. Gen. Francis Marion and a history of his brigade" (1821). | All Purposes | | | | X |
| 740 | Journals of the Continental Congress (1774) (excerpt 1) | All Purposes | | | | |
| 741 | Journals of the Continental Congress (1774) (excerpt 2) | All Purposes | | | | |
| 742 | George Washington, General Orders (February 17, 1776) | All Purposes | | | | X |
| 743 | George Washington, Letter to John Hancock (October 10–11, 1777) | All Purposes | | | | |
| 744 | William Duer, Congressional Resolution: A State of Facts, December 1777) | All Purposes | | | | |
| 745 | Admiral W. H. Smyth and Vice-Admiral Sir E. Belcher, The Sailor's Word-Book: An Alphabetical Digest of Nautical Terms, London, 1867 | All Purposes | | | | |

| INTERVENORS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated | Plaintiffs' Objection(s) | Pre-admit. *(Court Use Only)* | Indent. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 746 | *Massachusetts Gazette*, May 19, 1775 | All Purposes | | | | |
| 747 | *State Gazette of South Carolina*, July 16, 1787 | All Purposes | | | | X |
| 748 | *Evening Star* (Washington, D.C.), Jan. 9, 1868 | All Purposes | | | | X |
| 749 | *Daily Morning Chronicle* (Washington, D.C.), Apr. 22, 1868 | All Purposes | | | | |
| 750 | *Daily Albany Argus*, Nov. 6, 1869 | All Purposes | | | | |
| 751 | *Daily Morning Chronicle* (Washington, D.C.), Feb. 3, 1872 | All Purposes | | | | |
| 752 | Acts and Laws March Session, Colony of Massachusetts Bay (1776) | All Purposes | | | | |
| 753 | George Washington, General Orders (Jan. 22, 1780) | All Purposes | | | | X |
| 754 | George Washington, General Orders (May 1, 1783) | All Purposes | | | | |
| 755 | *Incidents of the Insurrection in the Western Part of Pennsylvania, in the year 1774* (1795) | All Purposes | | | | |
| 756 | *Derby Mercury*, March 19, 1756, p. 3 | All Purposes | | | | |
| 757 | *Jackson's Oxford Journal*, Mar. 20, 1756, p. 2 | All Purposes | | | | |

THIRD AMENDED JOINT EXHIBIT LIST                                        63

| INTERVENORS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated | Plaintiffs' Objection(s) | Pre-admit. (*Court Use Only*) | Indent. (*Court Use Only*) | Admit. (*Court Use Only*) |
| 758 | *Pittsburgh Gazette*, Feb. 14, 1789, p. 1 | All Purposes | | | | |
| 759 | *N.Y. Journal*, July 23, 1790 | All Purposes | | | | |
| 760 | *Daily Morning Chronicle*, Washington, D.C., Jan. 7, 1868, p.4 | All Purposes | | | | |
| 761 | *Cedar Falls Gazette*, Jan. 10, 1868, p. 3 | All Purposes | | | | X |
| 762 | *Gloucestershire Chronicle*, Jan. 4, 1868, p. 2. | All Purposes | | | | |
| 763 | *The Jeffersonian* (Stroudsburg, Pa.), Jan. 9, 1868, p. 2. | All Purposes | | | | X |
| 764 | Withdrawn | N/A | N/A | | | |
| 765 | Withdrawn | N/A | N/A | | | |
| 766 | Withdrawn | N/A | N/A | | | |
| 767 | Withdrawn | N/A | N/A | | | |
| 768 | Withdrawn | N/A | N/A | | | |
| 769 | Withdrawn | N/A | N/A | | | |
| 770 | Withdrawn | N/A | N/A | | | |
| 771 | Withdrawn | N/A | N/A | | | |
| 772 | Withdrawn | N/A | N/A | | | |
| 773 | Withdrawn | N/A | N/A | | | |
| 774 | Clackamas Cnty., *Mall Shooting Clackamas Town Center*, https://bit.ly/3IbboVB | FRE 703 | FRE 802 (hearsay) MIL 1, 4, 5 (*DENIED*) | | | |

| \* | INTERVENORS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|---|
| No. | Description | Stipulated | Plaintiffs' Objection(s) | Pre-admit. *(Court Use Only)* | Indent. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 775 | Clackamas Cnty. Sheriff's Office, *Active-shooter investigation*, https://bit.ly/3MsuTf9 | FRE 703 | FRE 802 (hearsay) MIL 1, 4, 5 *(DENIED)* | | | |
| 776 | Curriculum Vitae of Professor Dennis Baron | FRE 104 | | | | X |
| 777 | Curriculum Vitae of Dr. Mackenzie Cook | FRE 104 | | | | X |
| 778 | *Missouri Republican* (St. Louis, Missouri), Fri. Sept. 3, 1869 | All Purposes | | | | X |
| 801 | Declaration of Massad Ayoob (IDENTIFICATION ONLY) | N/A | N/A | | | |
| 805 | When Citizens Fight Back, Tom Givens (IDENTIFICATION ONLY) | N/A | N/A | | | |
| 812 | Deposition of Massad Ayoob, Cooke, et al. v. Hickenlooper (IDENTIFICATION ONLY) | N/A | N/A | | | |
| 813 | Wrong weapon: the Der/Kifer incident, Massad Ayoob (IDENTIFICATION ONLY) | N/A | N/A | | | |
| 816 | 6/1/23 Screenshots of SureFire Website | | | | | X |
| 819 | Patent No. 45,569 (1864) | | | | | X |
| 826 | 4/3/2023 Tweet from University of Wyoming Firearms Research Center | Admitted for bias, not truth | | | | X |

THIRD AMENDED JOINT EXHIBIT LIST                                    65

| No. | Description | Stipulated | Plaintiffs' Objection(s) | Pre-admit. *(Court Use Only)* | Indent. *(Court Use Only)* | Admit. *(Court Use Only)* |
|---|---|---|---|---|---|---|
| **INTERVENORS' EXHIBITS** | | | | | | |
| 829 | 4/19/2023 Tweet from University of Wyoming Firearms Research Center | Admitted for bias, not truth | | | | X |
| 830 | 2/15/2023 Tweet from University of Wyoming Firearms Research Center | Admitted for bias, not truth | | | | X |
| 835 | 5/12/2023 Tweet from University of Wyoming Firearms Research Center | Admitted for bias, not truth | | | | X |
| 836 | 5/15/2023 Tweet from University of Wyoming Firearms Research Center | Admitted for bias, not truth | | | | X |
| 838 | 5/23/2023 Tweet from University of Wyoming Firearms Research Center | Admitted for bias, not truth | | | | X |
| 840 | 6/2/2023 Screenshot of University of Wyoming Firearms Research Center Website | | | | | X |
| 844 | FBI Reports on 1/8/11 shooting in Tucson, AZ | | | | | X |
| 845 | DOJ Statement on 4/27/19 shooting at Poway Synagogue | | | | | X |

THIRD AMENDED JOINT EXHIBIT LIST                                          66

DATED:  June 9, 2023

Paul D. Clement[*]
Erin E. Murphy[*]
Matthew D. Rowen[*]
Nicholas M. Gallagher[*]
Clement & Murphy, PLLC
706 Duke Street
Alexandria, VA 22314
(202) 742-8900

[*] admitted *pro hac vice*


s/ Stephen Joncus
Stephen J. Joncus, OSB #013072
JONCUS LAW PC
13203 SE 172nd Ave Ste 166 #344
Happy Valley, OR  97086
(971) 236-1200
steve@joncus.net

JURISLAW LLP

s/ Daniel J. Nichols
Shawn M. Lindsay (OSB No.: 020695)
Daniel J. Nichols (OSB No.: 101304)
Three Centerpointe Drive
Suite 160
Lake Oswego, OR 97035
(503) 968-1475
shawn@jurislawyer.com

*Counsel for Eyre Plaintiffs*


s/ Leonard W. Williamson
Leonard W. Williamson, OSB #910020
VAN NESS WILLIAMSON LLP
960 Liberty St. SE, Ste 100
Salem, OR 97302
(503) 365-8800
l.williamson@vwllp.com

*Counsel for OFF Plaintiffs*


s/ James L. Buchal
James L. Buchal, OSB #910020
MURPHY & BUCHAL LLP
PO Box 86620
Portland, OR 97286
(503) 227-1011
jbuchal@mbllp.com

*Counsel for Fitz and Azzopardi Plaintiffs*

THIRD AMENDED JOINT EXHIBIT LIST                                    67

## ATTORNEY CERTIFICATE OF SERVICE

I hereby certify that on June 9, 2023, I have made service of the foregoing **THIRD AMENDED JOINT EXHIBIT LIST** of the party listed below in the manner indicated:

| | |
|---|---|
| Matthew D. Rowen<br>Erin E. Murphy<br>Nicholas M. Gallagher<br>Paul D. Clement<br>Clement & Murphy, PLLC<br>706 Duke Street<br>Alexandria, VA 22314<br>*Attorney for Eyre Plaintiffs* | ☐ U.S Mail<br>☐ Facsimile<br>☐ Hand Delivery<br>☐ Overnight Courier<br>☐ Email:<br>matthew.rowen@clementmurphy.com;<br>erin.murphy@clementmurphy.com;<br>nicholas.gallagher@clementmurphy.com;<br>paul.clement@clementmurphy.com<br>☒ Electronically via USDC CM/ECF system |
| Jessica A. Skelton<br>Zachary J. Pekelis<br>Kai Smith<br>W. Scott Ferron<br>Pacific Law Group LLP<br>1191 Second Avenue, Suite 2000<br>Seattle, WA 98101-3404<br>*Attorney for Proposed Intervenor-Defendant*<br>*Oregon Alliance for Gun Safety* | ☐ U.S Mail<br>☐ Facsimile<br>☐ Hand Delivery<br>☐ Overnight Courier<br>☐ Email:<br>jessica.skelton@pacificlawgroup.com;<br>zach.pekelis@pacificalawgroup.com;<br>kai.smith@pacificlawgroup.com;<br>scott.ferron@pacificlawgroup.com<br>☒ Electronically via USDC CM/ECF system |
| James L. Buchal<br>Murphy & Buchal<br>PO Box 86620<br>Portland, OR 97286<br>*Attorney for Fitz Plaintiffs* | ☐ U.S Mail<br>☐ Facsimile<br>☐ Hand Delivery<br>☐ Overnight Courier<br>☐ Email: jbuchal@mbllp.com<br>☒ Electronically via USDC CM/ECF system |
| William Bergstrom<br>Cooper & Kirk, PLLC<br>1523 New Hampshire Avenue, NW<br>Washington, DC 20036<br>*Attorney for Fitz Plaintiffs* | ☐ U.S Mail<br>☐ Facsimile<br>☐ Hand Delivery<br>☐ Overnight Courier<br>☐ Email: wbergstrin@cooperkirk.com<br>☒ Electronically via USDC CM/ECF system |
| D. Angus Lee<br>Angus Lee Law Firm, PLLC<br>9105A NE HWY 99, Suite 200<br>Vancouver, WA<br>*Attorney for Fitz Plaintiffs* | ☐ U.S Mail<br>☐ Facsimile<br>☐ Hand Delivery<br>☐ Overnight Courier<br>☐ Email: Angus@AngusLeeLaw.com<br>☒ Electronically via USDC CM/ECF system |
| James L. Buchal<br>Murphy & Buchal | ☐ U.S Mail<br>☐ Facsimile |

PO Box 86620
Portland, OR 97286
*Attorney for Azzopardi Plaintiffs*

☐ Hand Delivery
☐ Overnight Courier
☐ Email: jbuchal@mbllp.com
☒ Electronically via USDC CM/ECF system

William Sack
Firearms Policy Coalition, Inc.
5550 Painted Mirage Rd., Suite320
Las Vegas, NV 89149
*Attorney for Azzopardi Plaintiffs*

☐ U.S Mail
☐ Facsimile
☐ Hand Delivery
☐ Overnight Courier
☐ Email: Wsack@FPClaw.org
☒ Electronically via USDC CM/ECF system

Adam Kraut
Second Amendment Foundation
12500 NE Tenth Place
Bellevue, WA 98665
*Attorney for Azzopardi Plaintiffs*

☐ U.S Mail
☐ Facsimile
☐ Hand Delivery
☐ Overnight Courier
☐ Email: akraut@saf.org
☒ Electronically via USDC CM/ECF system

D. Angus Lee
Angus Lee Law Firm, PLLC
9105A NE HWY 99, Suite 200
Vancouver, WA
*Attorney for Azzopardi Plaintiffs*

☐ U.S Mail
☐ Facsimile
☐ Hand Delivery
☐ Overnight Courier
☐ Email: Angus@AngusLeeLaw.com
☒ Electronically via USDC CM/ECF system

Stephen J. Joncus
Joncus Law LLC
13203 SE 172nd Ave, Ste 166 #344
Happy Valley, OR 97086
*Attorney for OFF Plaintiffs*

☐ U.S Mail
☐ Facsimile
☐ Hand Delivery
☐ Overnight Courier
☐ Email: steve@joncus.net
☒ Electronically via USDC CM/ECF system

Leonard W. Williamson
Van Ness Williamson
960 Liberty Street S, Suite 100
Salem, OR 97302
*Attorney for OFF Plaintiffs*

☐ U.S Mail
☐ Facsimile
☐ Hand Delivery
☐ Overnight Courier
☐ Email: l.williamson@vwllp.com
☒ Electronically via USDC CM/ECF system

Pete Serrano
Silent Majority Foundation
5238 Outlet Drive
Pasco, WA 99301
*Attorney for OFF Plaintiffs*

☐ U.S Mail
☐ Facsimile
☐ Hand Delivery
☐ Overnight Courier
☐ Email: pete@silentmajorityfoundation.org
☒ Electronically via USDC CM/ECF system

Jessica A. Skelton
Zachary J. Pekelis
Kai Smith
W. Scott Ferron
Pacific Law Group LLP
1191 Second Avenue, Suite 2000

☐ U.S Mail
☐ Facsimile
☐ Hand Delivery
☐ Overnight Courier
☐ Email:
jessica.skelton@pacificlawgroup.com;

CERTIFICATE OF SERVICE                                                    69

Seattle, WA 98101-3404
*Attorney for Proposed Intervenor-Defendant*
*Oregon Alliance for Gun Safety*

zach.pekelis@pacificalawgroup.com;
kai.smith@pacificlawgroup.com;
scott.ferron@pacificalawgroup.com
☒ Electronically via USDC CM/ECF system

Brian Simmonds Marshall
Oregon Department of Justice
Trial Division
Special Litigation Unit
100 SW Market Street
Portland, OR 97201
*Attorney for Defendants*

☐ U.S Mail
☐ Facsimile
☐ Hand Delivery
☐ Overnight Courier
☐ Email: brain.s.marshal@doj.state.or.us
☒ Electronically via USDC CM/ECF system

Erin N. Dawson
Hannah Hoffman
Harry B. Wilson
Markowitz Herbold PC
1455 SW Broadway, Suite 1900
Portland, OR 97201
*Attorney for Defendants*

☐ U.S Mail
☐ Facsimile
☐ Hand Delivery
☐ Overnight Courier
☐ Email:
erindawson@markowitzherbold.com;
HannahHoffman@markowitzherbold.com;
harrywilson@markowitzherbold.com
☒ Electronically via USDC CM/ECF system

DATED: June 9, 2023

JURISLAW LLP

    s/Daniel J. Nichols
    Daniel J. Nichols (OSB No.: 101304)
    Three Centerpointe Drive
    Suite 160
    Lake Oswego, OR 97035
    (503) 968-1475
    dan@jurislawyer.com

    *Counsel for Eyre Plaintiffs*

CERTIFICATE OF SERVICE                                        70